**Steven Hairl WILHELM, Plaintiff–Appellant,**

v.

Anthony ENENMOH, (CMO) Chief Medical Officer; G. Miller, Appeals Coordinator, Defendants–Appellees.

No. 13–16798.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 26, 2015.

Steven Hairl Wilhelm, pro se.

Timothy Howard Delgado, Esquire, Deputy Attorney General, Sacramento, CA, for Defendants–Appellees.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

514

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

### MEMORANDUM **

Steven Hairl Wilhelm, a California state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment because Wilhelm failed to raise a genuine dispute of material fact as to whether Wilhelm had a serious medical need, and whether defendant Dr. Enenmoh acted with deliberate indifference when he denied Wilhelm a prescription for medicated or non-prison-issued soap. *See Jett v. Penner*, 439 F.3d 1091, 1096 (9th Cir.2006) (a serious medical need exists if a failure to treat a prisoner's condition could result in further significant injury or the unnecessary and wanton infliction of pain); *Toguchi*, 391 F.3d at 1057–58 (a prison official acts with deliberate indifference only if the official knows of and disregards an excessive risk to inmate health; neither a prisoner's difference of opinion concerning the course of treatment nor mere negligence in treating a medical condition amounts to deliberate indifference).

We do not consider whether summary judgment was properly granted to defendant Miller because Wilhelm did not address it in his opening brief. *See Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999) ("[A]rguments not raised by a party in its opening brief are deemed waived.").

Wilhelm's request for ruling, filed on January 26, 2015, is denied as moot.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.